**CHIQUITA INTERNATIONAL LIMITED and Great White Fleet Limited, Plaintiffs,**

**v.**

**MV BOSSE, her engines, boilers, tackle, furniture, apparel, etc., in rem; Bosse Shipping Limited, and Holy House Shipping AB in personam, Defendants.**

**Bosse Shipping Limited, Plaintiff,**

**v.**

**Great White Fleet Limited, Defendant.**

Nos. 07 Civ. 6786(PKL), 07 Civ. 7221(PKL).

United States District Court, S.D. New York.

Oct. 11, 2007.

case are also denied.

Casey & Barnett, LLC, Gregory George Barnett, Esq., New York, NY, for Chiquita International Limited and Great White Fleet Limited.

Freehill Hogan & Mahar, LLP, Michael E. Unger, Esq., New York, NY, for MV Bosse, Bosse Shipping Limited, and Holy House Shipping AB.

## OPINION AND ORDER

PATRICK LEISURE, District Judge.

Defendants MV Bosse, Bosse Shipping Ltd. ("Bosse"), and Holy House Shipping AB ("Holy House") move this Court pursuant to Rule E(4)(f) of the Supplemental Admiralty Rules of the Federal Rules of Civil Procedure for an order vacating the process of maritime attachment and garnishment levied in favor of plaintiffs Chiquita International Limited ("Chiquita") and Great White Fleet Limited ("GWF") (collectively "Chiquita/GWF") pursuant to this Court's *ex parte* order dated July 30, 2007. In a related case, defendants GWF move this Court pursuant to Supplemental Admiralty Rule E(4)(f) for an order vacating the process of maritime attachment and garnishment levied in favor of plaintiff Bosse pursuant to an *ex parte* order issued by Chief Judge Kimba M. Wood in the Southern District of New York dated August 14, 2007. Alternatively, GWF seeks to have the amount of Bosse's security reduced pursuant to Supplemental Admiralty Rule E(6). For the following reasons, MV Bosse, Bosse, and Holy House's motion is denied and GWF's motion is granted.

## BACKGROUND

### I. *Factual History*

The underlying dispute in both of these admiralty actions arises out of the shipping of Chiquita bananas in April and May of 2005 on the vessel MV Bosse. (Chiquita Compl. ¶ 2.) MV Bosse is owned by Bosse and managed by Holy House. (Chiquita Compl. ¶¶ 5, 7.) GWF, the transportation arm of Chiquita, chartered the vessel from Bosse to carry Chiquita bananas from Costa Rica to European ports. (Chiquita Compl. ¶¶ 8, 10.) GWF was to make payments for the charter to Holy House. (Chiquita Compl. ¶ 8.)

The vessel was arrested when it arrived in Tartous, Syria on May 2, 2005, as a result of a customs fine from 2001 when the vessel was under a different name and different ownership. (Chiquita Compl. ¶ 12; Bosse Compl. ¶ 6.) Bosse paid the $420,000 fine on May 4, 2005, and the vessel was released by Syrian authorities on May 9, 2005. (Bosse Compl. ¶¶ 6, 8.) As a result of this one-week delay, Chiquita asserts that the bananas were damaged and could not be brought to the next port for sale. (Chiquita Compl. ¶¶ 12–14.) Chiquita sold the cargo in Tartous at a reduced price. (Chiquita Compl. ¶ 14.) Thus, Chiquita seeks reimbursement for the resulting losses.

Bosse claims that GWF agreed to indemnify Bosse in the charter party, but that GWF failed to provide a letter of indemnity and failed to pay the 2001 fine. (Bosse Compl. ¶ 7.) The vessel's previous owner paid Bosse $300,000 in settlement of an indemnity claim in connection with the 2001 fine. (Bosse Compl. ¶ 9.) Bosse seeks from GWF the remaining balance of the fine, plus interest, totaling $153,600. (Bosse Compl. ¶ 10.) Bosse also seeks $94,709.27 from GWF, which is the amount that GWF withheld from Bosse for fuel used during the delay in Tartous. (Bosse Compl. ¶ 11.) Additionally, Bosse brings a claim against GWF for indemnification for any damages that Bosse might owe to Chiquita. (Bosse Compl. ¶¶ 12–15.)

## II. *Procedural History*

On July 27, 2007, plaintiffs Chiquita and GWF filed suit (the "*Chiquita* action") against defendants MV Bosse, Bosse, and Holy House. Plaintiffs sought an *ex parte* order directing the clerk to issue process of maritime attachment and garnishment against defendants pursuant to Supplemental Admiralty Rule B of the Federal Rules in Civil Procedure in an amount up to $800,610.03. On July 30, 2007, the Court issued such an order. On September 5, 2007, defendants moved for an order pursuant to Supplemental Admiralty Rule E(4)(f), vacating the process of attachment levied pursuant to the July 30, 2007 order. Plaintiffs oppose this motion.

On August 14, 2007, Bosse, one of the defendants in the *Chiquita* action, demanded arbitration in London from GWF, one of the plaintiffs in the *Chiquita* action, and filed an action in the Southern District of New York seeking security (the "*Bosse* action"). The *Bosse* action arises out of the same events as the *Chiquita* action. Chief Judge Kimba M. Wood signed an order on August 14, 2007 directing the clerk to issue process of maritime attachment and garnishment against GWF pursuant to Supplemental Admiralty Rule B in an amount up to $1,485,934.85. In a letter dated August 27, 2007, the parties requested that the Court consolidate the actions and set forth a consolidated motion schedule.[1] This Court granted the order on August 27, 2007. In accordance with the Court's schedule, on September 5, 2007, GWF moved for an order pursuant to Supplemental Admiralty Rule E(4)(f) vacating the process of attachment levied pursuant to Chief Judge Wood's August 14, 2007

order, as well as to dismiss the complaint filed by Bosse. Bosse opposes this motion.

The parties submitted memoranda of law and affidavits, and appeared before the Court on September 25, 2007 for a hearing pursuant to Supplemental Admiralty Rule E(4)(f) of the Federal Rules of Civil Procedure (the "September 25 hearing").[2] At the September 25 hearing, in response to Holy House's request, the Court granted Holy House one week to submit additional information, such as Holy House's management contracts, in support of its motion in the *Chiquita* action. (9/25 Tr. at 19:15–20:24.) Plaintiffs were given one week to respond to Holy House's submission. (9/25 Tr. at 29:4–15.) Holy House failed to submit any additional information to the Court.

## DISCUSSION

■ When a defendant moves to vacate an attachment pursuant to Supplemental Admiralty Rule E, the plaintiff bears the burden of showing that the filing and service requirements of Supplemental Admiralty Rules B and E were met and that "1) it has a valid prima facie admiralty claim against the defendant; 2) the defendant cannot be found within the district; 3) the defendant's property may be found within the district; and 4) there is no statutory or maritime law bar to the attachment." *Aqua Stoli Shipping Ltd. v. Gardner Smith Pty Ltd.*, 460 F.3d 434, 445 (2d Cir.2006) (footnote omitted). If plaintiff fails to demonstrate that it has met the requirements, the Court must vacate the attachment. Plaintiff, however, is not required to prove its case. Rather, plaintiff must meet a prima facie standard. *See*

---

1. Initially, this case was assigned to Judge Sullivan. Chief Judge Wood granted the *ex parte* order while sitting as the Part I judge. The *Bosse* action was formally transferred to this Court on September 13, 2007.

2. Citations to the transcript from this hearing are designated by "(9/25 Tr.)"

*Ronda Ship Mgmt. Inc. v. Doha Asian Games Org. Comm.*, 511 F.Supp.2d 399, 403–04 (S.D.N.Y.2007) ("The majority of courts in this district have understood *Aqua Stoli* to require the application of the prima facie standard when considering the adequacy of a claim in a maritime vacatur motion.")

Once defendant's property has been restrained by a maritime attachment order, Rule E(4)(f) provides defendant an opportunity to appear before the Court to contest the attachment. *See* Fed.R.Civ.P. Supp. R. E(4)(f). At a Rule E(4)(f) hearing, defendant "can attack the complaint, the arrest, the security demanded, or any other alleged deficiency in the proceedings." Fed.R.Civ.P. Supp. R. E(4) advisory committee's note.

██ If plaintiff carries its burden to show that an attachment satisfies the requirements, the district court still may vacate the attachment if "1) the defendant is present in a convenient adjacent jurisdiction; 2) the defendant is present in the district where the plaintiff is located; or 3) the plaintiff has already obtained sufficient security for a judgment." *Aqua Stoli Shipping Ltd.*, 460 F.3d at 436.

### I. The *Chiquita* Action

Defendants MV Bosse, Bosse, and Holy House move to vacate the attachment of funds that were restrained by an *ex parte* order issued by the Court on July 30, 2007. Defendants do not challenge whether plaintiffs have a valid prima facie claim. Rather, defendants make two arguments in support of their motion to vacate. First, they argue that the majority of the restrained funds do not belong to Bosse or Holy House and therefore must be released. (Bosse Mot. at 4–7.) Second, they argue that the attachments of funds on August 7 and 17, 2007 should be vacated

for failure to provide prompt notice. (Bosse Mot. at 7–11.)

### A. Ownership of the Restrained Assets

██ "Under the law of this circuit, EFTs to or from a party are attachable by a court as they pass through banks located in that court's jurisdiction." *Aqua Stoli*, 460 F.3d at 436 (citing *Winter Storm Shipping Ltd. v. TPI*, 310 F.3d 263 (2d Cir. 2002)). Rule B only permits attachment of a named defendant's assets. *See T & O Shipping Ltd. v. Source Link Co., Ltd.*, No. 06 Civ. 7724, 2006 WL 3513638, at *4 (S.D.N.Y. Dec. 5, 2006); *see also DS Bulk Pte. Ltd. v. Calder Seacarrier Corp.*, No. 05 Civ. 10146, 2006 WL 1643110, at *2 (S.D.N.Y. June 13, 2006).

Defendants MV Bosse, Bosse, and Holy House assert that most of the restrained funds (all but $4,348) belong to other shipowners whose vessels are managed by Holy House and describes Holy House's role as an agent without "any personal interest in the transaction[s]." (Bosse Mot. at 6.) Holy House further states that it has been expressly authorized to make the application for vacatur on behalf of the shipowners whose property it asserts has been improperly restrained. (Bosse Mot. at 4–5.) Holy House submitted two declarations by Mr. Einar Blidberg, the Financial Controller of Holy House, which state that Holy House acts as manager and agent for its vessel-owning clients. (Blidberg Decl. ¶ 19; Blidberg Reply Decl. ¶¶ 3–5.) Additionally, Holy House notes that its company website describes the ownership of each of the ships whose funds it contends are being restrained. (Bosse Reply at 6 n.1.) Further, Holy House submitted to the Court a table of the restrained funds, describing the intended business purpose for the transfer of funds in each instance. (Bosse Reply at 4–5.)

Holy House argues that Chiquita/GWF have not met their burden to show why the funds should be restrained.

Chiquita/GWF assert that because the funds were directed to or from a Holy House bank account, they are attachable. (Chiquita Opp. at 3–6.) Further, Chiquita/GWF contend that Holy House has not provided sufficient supporting documentation to prove the nature of the relationships between Holy House and the other shipowners. (Chiquita Opp. at 4–5.) At the September 25 hearing, counsel for Chiquita/GWF reiterated that Chiquita/GWF are willing to take other forms of security. (9/25 Tr. at 18:19–22.) Counsel for Chiquita/GWF further argued that if the Court validates the rationale put forth by Holy House, the Court inevitably will become bogged down with repeated requests to vacate attachments based upon the elusive concept of the intended purpose of the funds at issue. (9/25 Tr. at 18:14–17.) Such action would severely impede plaintiffs' right to security for their claims, and would be contrary to Second Circuit precedent. (9/25 Tr. at 18:18–19:9.)

In support of their motion, Holy House relies, in part, on *T & O Shipping Ltd.* and *DS Bulk Pte. Ltd.*, in which the courts held that plaintiffs may attach a defendant's property, but not an unnamed party's property. *See T & O Shipping Ltd.*, 2006 WL 3513638, at *4; *DS Bulk Pte. Ltd.*, 2006 WL 1643110, at *2. Notably, both *T & O Shipping Ltd.* and *DS Bulk Pte. Ltd.* involved the restraint of funds held in the name of a company that was not named in the underlying complaint. In this case, however, the funds are in the name of defendant Holy House. In addition, the Second Circuit has held that "property" should be construed broadly. *See Essar Int'l Ltd. v. Martrade Gulf Logistics, FZCO*, No. 07 Civ. 3439, 2007 WL 2456629, at *2 (S.D.N.Y. Aug. 23, 2007) (citing *Win-*

*ter Storm Shipping, Ltd.*, 310 F.3d at 275). Further, "[u]nder Rule B, it is also possible for more than one party to have an interest in the same property." *Id.*

■ The Court finds that Chiquita/GWF have met their burden under the Supplemental Admiralty Rules and Second Circuit case law of proving a valid prima facie claim. Further, Chiquita/GWF have demonstrated that Holy House has an interest in the property sufficient to uphold the attachment and that the funds were properly restrained. Holy House's assertions regarding agency and ownership of the attached funds are unpersuasive. Regardless of Holy House's management role with respect to the other non-party shipowners with whom it does business, it is undisputed that the funds were directed to or from defendant Holy House's bank accounts. (Blidberg Decl. ¶¶ 11–16; Blidberg Reply Decl. ¶¶ 3–5.) Holy House's intended use of the funds that were in its account is irrelevant here. Therefore, the restraint of funds was proper under Second Circuit precedent. *See Aqua Stoli*, 460 F.3d at 436; *see also Ronda Ship Mgmt. Inc.*, 2007 WL 2812897, at *3.

## B. Notice of Restraints

Defendants MV Bosse, Bosse, and Holy House further claim that plaintiffs Chiquita/GWF are unable to show that they have met all technical requirements. (Bosse Mot. at 7–11.) Specifically, defendants assert that plaintiffs did not give proper notice under Local Admiralty Rule B.2 of restraint of defendants' property. *See* S.D.N.Y. Local Admiralty Rule B.2 (stating that "[i]n an action where any property of a defendant is attached, the plaintiff shall give prompt notice to the defendant of the attachment. Such notice shall be in writing, and may be given by telex, telegram, cable, fax, or other verifiable electronic means").

First, defendants claim that plaintiffs did not give notice of restraints of the first two wire transfers, which occurred on August 7 and 17. Second, defendants claim that to the extent plaintiffs attempted to give notice, such notice was not "prompt" and did not provide sufficient information. The prompt notice rule does not provide for a specific penalty, however, defendants assert that under former Local Admiralty Rule 12, on which Local Admiralty Rule B.2 is based, vacatur of the attachment may be appropriate, *see Rolls Royce Industrial Power (India) v. M/V FRATZIS M et al.*, No. 95 Civ. 2630, 1995 WL 846690, at *2 (S.D.N.Y. July 24, 1995) (quoting former Local Admiralty Rules 10 and 12 regarding the procedure for a Rule E(4)(f) hearing), and that therefore, vacatur would be appropriate here.

In response, Chiquita/GWF assert that prompt notice was provided to defendants in the form of an e-mail, which was sent to defendant Holy House following the first restraint and to defense counsel following the second restraint, one day after receiving written confirmation from the banks. (Chiquita Opp. at 6–7.) Specifically, Chiquita/GWF claim that e-mails were sent on August 9 and August 23, (Chiquita Opp. at 6–7), and included copies of these e-mails in their submission to the Court. (Barnett Chiquita Decl. at Exhs. 1–2.) At the September 25 hearing, plaintiffs' counsel stated that he received no e-mail delivery failure notification and confirmed that he had a proper e-mail address. (9/25 Tr. at 14:3–11.)

Defendants, citing the Blidberg Declaration, state that defendant Holy House never received the August 9 e-mail and that notice was not sent by "verifiable" means, as required under the Local Rule. (Bosse Reply at 8–9.; Blidberg Reply Decl. ¶ 7.) At the September 25 hearing, defense counsel reiterated that other verifiable means of communication were readily available to Chiquita/GWF, including a facsimile number and mailing address posted on the Holy House website. (9/25 Tr. at 12:24–13:24.)

 The current Local Rule does not provide any specific penalty for failure to provide prompt notice. In *Rolls Royce Industrial Power (India) v. M/V FRATZIS M*, which defendants cite in support of their argument regarding Chiquita/GWF's failure to provide notice, Judge Haight asked, "[i]n obtaining the attachment at issue, have the plaintiffs engaged in improper practices to such a degree, or do circumstances reveal a want of equity so manifest as to require that the attachment be vacated in its entirety?" *Rolls Royce Industrial Power (India)*, 1995 WL 846690, at *3. In the instant case, the Court finds that such severe action is not warranted. Chiquita/GWF provided more than just mere "conclusory statements," that notice was given. *C3 Media & Mktg. Group, LLC v. Firstgate Internet, Inc.*, 419 F.Supp.2d 419, 427 (S.D.N.Y.2005). Specifically, Chiquita/GWF submitted to the Court a copy of each of the e-mails that were sent to Holy House and defense counsel. (Barnett Chiquita Decl. at Exhs. 1–2.) The rule clearly provides for notification via electronic means, *see* S.D.N.Y. Local Admiralty Rule B.2, which the Court reads to include electronic mail notification. *See, e.g., T & O Shipping Ltd.*, 2006 WL 3513638, at *1 (discussing notification of attachment via e-mail). Further, Chiquita/GWF explained steps that were taken to verify receipt of the e-mail. Additionally, Chiquita/GWF's notification was "prompt" because notification was provided just one day after Chiquita/GWF received confirmation from the banks that attached the funds.

Plaintiffs Chiquita/GWF have met their required burden and therefore, defendants' motion to vacate is denied.

## II. The *Bosse* Action

GWF moves to vacate the *ex parte* order of attachment issued by Chief Judge Wood on August 14, 2007. GWF asserts that Bosse's complaint was made for the improper purpose of retaliation against Chiquita/GWF for filing suit against Bosse.

### A. Motion to Dismiss

In its submission to the Court, GWF moves to dismiss Bosse's complaint pursuant to Supplemental Admiralty Rule E(4)(f). Bosse correctly noted in its submission to the Court that Rule E(4)(f) allows a motion for vacatur of attachment, but does not provide for dismissal. (Bosse Opp. at 11–12.) Rule 12 of the Federal Rules of Civil Procedure is the proper vehicle by which a party moves to dismiss. *See* Fed.R.Civ.P. 12. GWF, however, made no mention of Rule 12 in its submission to the Court. Courts "will not consider such an argument lest Rule 12(b)(6) be completely subsumed by Supplemental Rule E(4)(f)." *Maersk, Inc. v. Neewra, Inc.*, 443 F.Supp.2d 519, 531 (S.D.N.Y. 2006). At the September 25 hearing, the Court notified GWF's counsel of the deficiency and offered GWF the opportunity to submit a motion and supporting papers under Rule 12. (9/25 Tr. at 38:23–39:16.) GWF informed the Court that it did not wish to pursue the motion to dismiss. (9/25 Tr. at 40:12–13.) Thus, the Court views GWF's procedurally deficient motion to dismiss as withdrawn and need not address it further here.

### B. Motion to Vacate

In its submissions to the Court and at the September 25 hearing, GWF addressed each of Bosse's claims in the Complaint. Both GWF and Bosse submitted opinions from English Solicitors in support of their positions. GWF submitted two affidavits from Mr. Adrian Charles Hardingham and Bosse submitted one declaration from Mr. Michael John Smith. While GWF argues for vacatur, Bosse responds that the attachment must be maintained and the claims should be decided before a London arbitral tribunal. (Bosse Opp. at 6.)

First, GWF addresses the deductions from the hire that were taken by GWF for alleged off-hire and bunkers (fuel) used when the vessel was delayed by the arrest. (GWF Mot. at 11.) In its complaint, Bosse claims that GWF improperly took these deductions. (Bosse Compl. ¶ 11.) In its motion, GWF asserts that Clause 41 of the charter party specifically grants GWF the right to take the vessel off-hire during an arrest. (GWF Mot. at 11.) Thus, GWF argues, Bosse's claim for the deducted funds is unfounded.

Second, GWF argues that it is not responsible for payment of the 2001 customs fine that led to the arrest of the vessel. (GWF Mot. at 11–12.) Bosse relies on Clause 77 of the charter party for its claim that GWF is obligated to pay the 2001 customs fine. (Bosse Compl. ¶ 7.) GWF asserts, however, that because Clause 77 speaks only "in respect of present or future Customs fines in respect of this charter," it is not liable. (GWF Mot. at 10; GWF Reply at 5.) GWF, citing the Hardingham Affidavits, argues that it is not obligated to pay for a past fine or for a fine that does not relate to this charter, such as the 2001 fine. (Hardingham Aff. ¶¶ 7–8; Second Hardingham Aff. ¶¶ 7–15.) Bosse, citing the Smith Declaration, disputes GWF's interpretation of "present and future," and claims that " 'present' means 'at the time when the charter party contract was agreed' and that 'future'

means thereafter occurring." (Bosse Opp. at 5; Smith Decl. ¶¶ 5–6.)

Third, GWF argues that it is not liable in indemnity. Bosse claims that GWF must indemnify Bosse for any liability to Chiquita in the *Chiquita* action. (Bosse Compl. ¶ 14.) GWF asserts, however, that the indemnity claim is without merit and is not ripe. (GWF Mot. at 12–13.) GWF also states that if GWF is held liable in indemnity, Chiquita would be willing to waive any claim against Bosse. (GWF Reply at 7.) Bosse responds that under English law, the claim is ripe. (Bosse Opp. at 7–11.) Further, at the September 25 hearing, counsel for Bosse stated that for Chiquita's purported waiver offer to have "teeth" to it, the *Chiquita* action should be stayed pending arbitration of Bosse's claims. (9/25 Tr. at 30:22–31:10.)

GWF moves, in the alternative, pursuant to Supplemental Admiralty Rule E(6), for a reduction of the security currently under attachment, asserting that Bosse's claims "are either non-existent or grossly exaggerated." (GWF Mot. at 14.) In part, GWF asserts that the interest calculated by Bosse should be reduced. Additionally, GWF states that the attachment should be reduced by the amount of the *Chiquita* claim because Chiquita has agreed to waive their claim against Bosse if GWF is found liable in indemnity. (GWF Reply at 7.) Bosse responds that GWF has failed to make a good faith showing that a reduction is warranted, Bosse has demonstrated that its claims are not frivolous, and the Smith Declaration supports its estimated interest and costs. (Bosse Opp. at 13–14; Smith Decl. ¶¶ 24–26.)

GWF also requests permission to amend its *Chiquita* complaint to include an adequate amount of security for fees, costs and interest, as Bosse did in its complaint, if the attachment is upheld. (9/25 Tr. at 26:23–27:7.) Bosse responds that GWF improperly included a motion to amend its *Chiquita* complaint in its submissions to the Court in the *Bosse* action. Further, Bosse asserts that attorneys' fees are not recoverable as to Chiquita because its action was brought under American law and should be denied to GWF because GWF has not commenced arbitration of its own. (Bosse Opp. at 15–16.)

In their papers and at the September 25 hearing, the parties debated the merits of the *Bosse* action in detail. A detailed discussion of the merits, however, has little bearing on the motion to vacate, which is decided based on whether a prima facie claim is shown and technical requirements for attachment have been met. *See Aqua Stoli Shipping Ltd.*, 460 F.3d at 445. The Court need not, and should not, reach the merits of the *Bosse* action as that is properly left to the London arbitrators to decide. *See Finecom Shipping Ltd. v. Multi Trade Enterprises AG*, No. 05 Civ. 6695, 2005 WL 2838611, at *1–2 (S.D.N.Y. Oct. 24, 2005) (stating that courts should be particularly reluctant to prejudge the merits of claims when the merits will be decided by a foreign arbitration panel).

■■ As noted above, in order to survive a motion to vacate, the plaintiff must make a prima facie showing and demonstrate that all technical requirements for effective attachment have been met. *See Aqua Stoli Shipping Ltd.*, 460 F.3d at 445. Additionally, the Second Circuit has held that the two purposes of maritime attachments are "to obtain jurisdiction of the respondent *in personam* through his property [and] to assure satisfaction of any decree in libellant's favor." *Seawind Compania, S.A. v. Crescent Line, Inc.*, 320 F.2d 580, 581–82 (2d Cir.1963). Courts also have an "inherent authority to vacate an attachment upon a showing of any improper practice or a manifest want of equity on the part of plaintiff." *Maersk, Inc.*,

443 F.Supp.2d at 528 (internal quotations omitted); *Sea Transport Contractors, Ltd. v. Industries Chemiques du Senegal*, 411 F.Supp.2d 386, 391 (S.D.N.Y.2006); *see also Greenwich Marine, Inc. v. S.S. Alexandra*, 339 F.2d 901, 905 (2d Cir.1965) ("The inherent power to adapt an admiralty rule to the equities of a particular situation is entrusted to the sound discretion of the district judge.").

Bosse makes three arguments in support of its *ex parte* order. First, at the September 25 hearing, Bosse's counsel stated that the court clerk directed him to file the *Bosse* action as a separate and unrelated action, and that Bosse therefore believed that it was entitled to an *ex parte* order. (9/25 Tr. at 3:20–23.) Because Bosse was aware that GWF was a party to the *Chiquita* action, which arose out of the same facts and between the same parties, the clerk's advice is irrelevant to the Court's consideration of the instant motion to vacate. Second, Bosse's counsel stated that Bosse believed GWF was not a proper party to the *Chiquita* action. (9/25 Tr. at 37:16–38:6.) This contention, however, also is irrelevant to the instant motion. Regardless of whether Bosse agreed with GWF's inclusion as a party in *Chiquita*, Bosse still was fully aware that GWF was a party before the Southern District of New York in the related action. Third, at the September 25 hearing, Bosse's counsel asserted that an *ex parte* order was appropriate because if it pursued the alternative and sought counter-security in the *Chiquita* action, Bosse likely would have received a dollar-for-dollar equivalent order of attachment to place it on equal footing with Chiquita/GWF in the *Chiquita* action. (9/25 Tr. at 37:11–15.) Bosse's argument is unpersuasive. If Bosse had provided GWF with notice of its action, Bosse would have had the opportunity to seek adequate security. *See* Fed.R.Civ.P. Supp. R. E(7) (allowing defendants to seek counter-security when the "counterclaim arises from the same transaction or occurrence that is the subject of the original action.").

In *Aqua Stoli Shipping Ltd.*, "[a]lthough the precise boundaries of a district court's vacatur power" were not before the court, the Second Circuit described circumstances that would justify vacatur of an attachment. *Aqua Stoli Shipping Ltd.*, 460 F.3d at 444. The Second Circuit stated that vacatur would be appropriate if "1) the defendant is subject to suit in a convenient adjacent jurisdiction; 2) the plaintiff could obtain *in personam* jurisdiction over the defendant in the district where the plaintiff is located; or 3) the plaintiff has already obtained sufficient security for the potential judgment, by attachment or otherwise." *Id.* at 445. Although the instant case does not fall squarely within the Second Circuit's guidelines, vacating the attachment in this case, given the unique posture, is a logical—and limited—extension of those guidelines.

The first two guidelines set forth in *Aqua Stoli Shipping Ltd.* suggest that vacatur is appropriate in this case. First, defendant GWF is subject to suit in this jurisdiction in the *Chiquita* action. The Southern District of New York clearly is convenient to plaintiff because plaintiff initiated the *Bosse* action here. Second, plaintiff Bosse could obtain personal jurisdiction over defendant GWF in the Southern District of New York in the *Chiquita* action. In this case, Bosse did not go to another district to attach defendant's assets; however, Bosse did institute a separate action, which it failed to mark as related, to attach GWF's assets. The Court finds that such circumstances fall within the Second Circuit's "narrowly circumscribed" "concept of convenience." *Id.* at 444.

In *Rapture Shipping Ltd. v. Allround Fuel Trading B.V. Chemoil,* Judge Keenan stated that it was improper for the plaintiff to obtain *ex parte* security when an earlier case arising out of the same event, between the same parties, and before the same court, was still pending, and jurisdiction over the defendant in the prior action was not an issue because the defendant had submitted to the jurisdiction of the Court.[3] *See Rapture Shipping Ltd. v. Allround Fuel Trading B.V. Chemoil,* No. 06 Civ. 5296, 2006 WL 2474869, at *2 (S.D.N.Y. Aug. 28, 2006) (Keenan, J.) (dismissing complaint and vacating attachment because action was wholly duplicative of prior pending action). Judge Keenan noted that "this is not the purpose of Rule B." *Id.* The instant case differs procedurally from *Rapture Shipping Ltd.* because the *Chiquita* and *Bosse* actions are not "wholly duplicative,"[4] and Bosse is the defendant in the prior action, not the plaintiff. Nonetheless, Bosse obtained *ex parte* security that is inconsistent with the purposes of Rule B. As did the plaintiff in *Rapture Shipping Ltd.,* Bosse obtained *ex parte* security even though an earlier case arising out of the same events, between the

same parties, and before the same court, is still pending.[5] In addition, Bosse would have no jurisdictional issues because GWF had already submitted to the jurisdiction of the Court by filing the *Chiquita* action.

Essentially, Bosse abused the attachment process and took advantage of the *ex parte* nature of a Rule B order, despite Bosse's knowledge that GWF already was before the Southern District of New York in the related *Chiquita* action arising out of the same facts and between the same parties. The purpose of a maritime attachment is to "secure jurisdiction over an absent party and to get security for a potential judgment where the absent party's assets are transitory." *Aqua Stoli Shipping Ltd.,* 460 F.3d at 435. GWF, however, was not an "absent party," and securing jurisdiction was unnecessary considering the pending *Chiquita* action. Given Bosse's knowledge of the pending *Chiquita* action, seeking an *ex parte* order of attachment in the *Bosse* action was an improper practice and showed a want of equity on the part of Bosse. *See Maersk, Inc.,* 443 F.Supp.2d at 528. Ultimately, Bosse's actions are not in accordance with

**3.** Judge Keenan declined to rule on whether the defendant's consent to jurisdiction in the prior action was sufficient to satisfy Rule B's "presence" requirement in the second action. *Rapture Shipping Ltd.,* 2006 WL 2474869; *see also Winter Storm Shipping, Ltd.,* 310 F.3d at 268 ("A Rule B attachment is available only if the defendant is not found within the district.") (internal quotations omitted). Similarly, in the instant case, this Court need not determine whether GWF bringing suit in the *Chiquita* action satisfies the "presence" test in the *Bosse* action.

**4.** In an opinion denying plaintiff's motion for reconsideration, Judge Keenan stated that "the Court took no position on what requirements a plaintiff must satisfy in *non-duplicative* actions where the defendant has consented to jurisdiction, in order to defeat a motion to vacate an order of attachment under Rule

B." *Rapture Shipping Ltd. v. Allround Fuel Trading B.V. Chemoil,* No. 06 Civ. 5296, 2006 WL 2850206, at *2 (S.D.N.Y. Oct. 4, 2006) (Keenan, J.). However, the Court also stated that "an attachment cannot be obtained 'except as an adjunct to obtaining jurisdiction.'" *Id.* Although Judge Keenan declined to address whether the holding would apply to non-duplicative actions, the Court finds that extension of the *Rapture Shipping Ltd.* holding in the instant case is appropriate. Although the *Chiquita* and *Bosse* actions are not "wholly duplicative," they do arise out of the same facts, between the same parties, before the same court.

**5.** In fact, one of Bosse's own claims arises directly from the *Chiquita* action, seeking indemnity from GWF for any liability in the *Chiquita* action. (Bosse Compl. ¶ 13–16.)

the purposes of maritime attachments. Therefore, GWF's motion to vacate is granted.

## CONCLUSION

For the reasons set forth above, defendants MV Bosse, Bosse, and Holy House's motion to vacate in the *Chiquita* action is hereby DENIED, and defendant GWF's motion to vacate in the *Bosse* action is hereby GRANTED. The Court hereby orders that the *ex parte* order of attachment issued by Chief Judge Wood on August 14, 2007 be vacated and directs the garnishees to release all restrained funds. The parties are ordered to appear before the Court for a pre-trial status conference on December 13, 2007 at 10:00 a.m.

**SO ORDERED.**